# UNITED STATES BANKRUPTCY COURT
## WESTERN **DISTRICT OF** OKLAHOMA

In re: §
§
TERRILL, JOHN M. § Case No. 21-12557 SH
§
Debtor § 

## TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1.  A petition under chapter 7 of the United States Bankruptcy Code was filed on 09/24/2021 .  The undersigned trustee was appointed on .

2.  The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3.  All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A**.

4.  The trustee realized gross receipts of $ 319,133.64

Funds were disbursed in the following amounts:

| | |
|---|---:|
| Payments made under an interim disbursement | 0.00 |
| Administrative expenses | 104,724.18 |
| Bank service fees | 3,411.44 |
| Other payments to creditors | 0.00 |
| Non-estate funds paid to 3rd Parties | 0.00 |
| Exemptions paid to the debtor | 0.00 |
| Other payments to the debtor | 0.00 |

Leaving a balance on hand of[1]  $ 210,998.02

The remaining funds are available for distribution.

---

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. §326(a) on account of the disbursement of the additional interest.

UST Form 101-7-TFR (5/1/2011) (Page: 1)

5.  Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

6.  The deadline for filing non-governmental claims in this case was  02/16/2022  and the deadline for filing governmental claims was . All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved.  If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7.  The Trustee's proposed distribution is attached as **Exhibit D**.

8.  Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $ 19,206.68 .  To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $ 0.00  as interim compensation and now requests a sum of $ 19,206.68 , for a total compensation of $ 19,206.68 [2].  In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $ 0.00 , and now requests reimbursement for expenses of $ 186.45 , for total expenses of $ 186.45 [2].

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.


Date: 03/26/2025                      By:/s/John Mashburn
                                          Trustee



**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

---

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D).

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    1

**Exhibit A**

| Case No: | 21-12557 | SH | Judge: SARAH A. HALL | | |
| Case Name: | TERRILL, JOHN M. | | | | |

| Trustee Name: | John Mashburn |
| Date Filed (f) or Converted (c): | 09/24/21 (f) |
| 341(a) Meeting Date: | 10/26/21 |
| Claims Bar Date: | 02/16/22 |

For Period Ending:  03/26/25

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| 1. 12712 ARROWHEAD LANE OKLAHOMA CITY OK 73120 | 270,000.00 | 270,000.00 | | 0.00 | FA |
| 2. 2017 CHYRSLER PACIFICA | 13,500.00 | 13,500.00 | | 0.00 | FA |
| 3. HOUSEHOLD GOODS | 2,500.00 | 2,500.00 | | 0.00 | FA |
| 4. ELECTRONICS | 350.00 | 350.00 | | 0.00 | FA |
| 5. ART/BOOKS | 100.00 | 100.00 | | 0.00 | FA |
| 6. WEARING APPAREL | 350.00 | 350.00 | | 0.00 | FA |
| 7. CASH | 100.00 | 100.00 | | 0.00 | FA |
| 8. CHASE CHECKING PERSONAL | 823.00 | 823.00 | | 0.00 | FA |
| 9. CHASE JOINT CHECKING<br>    Acct ending in 3122 | 954.22 | 3,057.85 | | 3,057.85 | FA |
| 10. CHASE BUSINESS COFFEE AND CARS ACCOUNT | 171.00 | 5,000.00 | | 5,000.00 | FA |
| 11. POTENTIAL AVOIDABLE TRANSFERS (u) | 0.00 | 250,000.00 | | 0.00 | FA |
| 12. MINERAL RIGHTS (u)<br>    ATASCOSA COUNTY, TX<br>    10015787000COUNTISSCHEASAPEAKE OPERATING LLCOR0<br>    .00000774AB&M/FRANKLIN, JM SUR 1014 ATASCOSA<br>    COUNTY, TX<br><br>    10017159000COUNTISS III P 1HCHEASAPEAKE OPERATING<br>    LLCOR0 00000754FISK, J G & O/GH&H RR 17 SUR ATASCOSA<br>    COUNTY, TX<br><br>    10016290000COUNTISS UNIT I N 1HCHEASAPEAKE<br>    OPERATING<br>    LLCOR0.00000679ADAMS, BEATY & MOULTON 1009 &<br>    FRANKLIN J SUR ATASCOSA COUNTY, TX | 0.00 | 20,267.50 | | 22,577.50 | FA |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    2

**Exhibit A**

| Case No: | 21-12557    SH    Judge: SARAH A. HALL |
| --- | --- |
| Case Name: | TERRILL, JOHN M. |

| Trustee Name: | John Mashburn |
| --- | --- |
| Date Filed (f) or Converted (c): | 09/24/21 (f) |
| 341(a) Meeting Date: | 10/26/21 |
| Claims Bar Date: | 02/16/22 |

| 1 | 2 | 3 | 4 | 5 | 6 |
| --- | --- | --- | --- | --- | --- |
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| 10016433000COUNTISS  UNIT IICHEASAPEAKE  OPERATING LLCOR0.00000578AD   MS, BEAATY & MOULTON 1009 SUR ATASCOSA COUNTY, TX | | | | | |
| 10018938000COUNTISS PS2 M 2HCHEASAPEAKE  OPERATING LLCOR0.00000739FISK, J G & O ATASCOSA COUNTY, TX | | | | | |
| 10018937000COUNTISS PS3 M 3HCHEASAPEAKE  OPERATING LLCOR0.00000738FISK, J G & O ATASCOSA COUNTY, TX | | | | | |
| 10018940000COUNTISS PS4 M 4HCHEASAPEAKE  OPERATING LLCOR0.00000738FISK, J G & O ATASCOSA COUNTY, TX | | | | | |
| 10018939000COUNTISS PS1 M 1HCHEASAPEAKE  OPERATING LLCOR0.00000709FISK, J G & O ATASCOSA COUNTY, TX | | | | | |
| MCMULLEN COUNTY, TX<br>.0000060000 O COUNTISS UNIT II L 2H 10016433-000 CHESAPEAKE OPE/EAGLEVILLE (EAGLE FORD MCMULLEN COUNTY, TX | | | | | |
| .0000260000 O MCKENZIE UNIT H 02H 10016509-000 CHESAPEAKE OPE/EAGLEVILLE (EAGLE FORD MCMULLEN COUNTY, TX | | | | | |
| .0000170000 O MCKENZIE FOLEY UNIT A MCM 10016830-000 CHESAPEAKE OPE/EAGLEVILLE (EAGLE FORD MCMULLEN COUNTY, TX | | | | | |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:   3

Exhibit A

| Case No: | 21-12557   SH   Judge: SARAH A. HALL |
|---|---|
| Case Name: | TERRILL, JOHN M. |

| | |
|---|---|
| Trustee Name: | John Mashburn |
| Date Filed (f) or Converted (c): | 09/24/21 (f) |
| 341(a) Meeting Date: | 10/26/21 |
| Claims Bar Date: | 02/16/22 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| .0000070000 O COUNTISS UNIT III P01H 10017159-000 CHESAPEAKE OPE/EAGLEVILLE (EAGLE FORD MCMULLEN COUNTY, TX | | | | | |
| .0000078100 O COUNTISS 10015787-000 CHESAPEAKE OPE/EAGLEVILLE (EAGLE FORD MCMULLEN COUNTY, TX | | | | | |
| .0000260000 O MCKENZIE-HANS 10018127-000 CHESAPEAKE OPE/EAGLEVILLE (EAGLE FORD MCMULLEN COUNTY, TX | | | | | |
| .0000270000 O MCKENZIE A2H/C1H/D1H/D3H/M1H10015587-001 CHESAPEAKE OPE/EAGLEVILLE (EAGLE FORD MCMULLEN COUNTY, TX | | | | | |
| .0000070000 O COUNTISS UNIT I 10016290-000 CHESAPEAKE OPE/EAGLEVILLE (EAGLE FORD MCMULLEN COUNTY, TX | | | | | |
| .0000260000 O MCKENZIE UNIT J 10015622-000 CHESAPEAKE OPE/EAGLEVILLE (EAGLE FORD MCMULLEN COUNTY, TX | | | | | |
| .0000260000 O MCKENZIE UNIT A 10015721-000 CHESAPEAKE OPE/EAGLEVILLE (EAGLE FORD MCMULLEN COUNTY, TX | | | | | |
| .0000260000 O MCKENZIE UNIT O 10015904-000 CHESAPEAKE OPE/EAGLEVILLE (EAGLE FORD MCMULLEN COUNTY, TX | | | | | |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    4

**Exhibit A**

| Case No: | 21-12557   SH   Judge: SARAH A. HALL | Trustee Name: | John Mashburn |
|---|---|---|---|
| Case Name: | TERRILL, JOHN M. | Date Filed (f) or Converted (c): | 09/24/21 (f) |
| | | 341(a) Meeting Date: | 10/26/21 |
| | | Claims Bar Date: | 02/16/22 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| .0000257800 O MCKENZIE UNIT I 10015950-000 CHESAPEAKE OPE/EAGLEVILLE (EAGLE FORD MCMULLEN COUNTY, TX | | | | | |
| .0000260000 O MCKENZIE UNIT L 10016283-000 CHESAPEAKE OPE/EAGLEVILLE (EAGLE FORD MCMULLEN COUNTY, TX | | | | | |
| .0000073800 O COUNTISS PS3 M3H 10018937-000 CHESAPEAKE OPE/EAGLEVILLE (EAGLE FORD MCMULLEN COUNTY, TX | | | | | |
| .0000073900 O COUNTISS PS2 M2H 10018938-000 CHESAPEAKE OPE/EAGLEVILLE (EAGLE FORD MCMULLEN COUNTY, TX | | | | | |
| .0000070900 O COUNTISS PS1 M1H 10018939-000 CHESAPEAKE OPE/EAGLEVILLE (EAGLE FORD MCMULLEN COUNTY, TX | | | | | |
| .0000073800 O COUNTISS PS4 10018940-000 CHESAPEAKE OPE/EAGLEVILLE (EAGLE FORD MCMULLEN COUNTY, TX | | | | | |
| .0000258000 O MCKENZIE HC10 MCM 10019287-000 CHESAPEAKE OPE/EAGLEVILLE (EAGLE FORD MCMULLEN COUNTY, TX | | | | | |
| .0000257700 O MCKENZIE HC9 MCM 10019288-000 CHESAPEAKE OPE/EAGLEVILLE (EAGLE FORD MCMULLEN | | | | | |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    5

**Exhibit A**

| | |
|---|---|
| Case No: | 21-12557    SH   Judge: SARAH A. HALL |
| Case Name: | TERRILL, JOHN M. |

| | |
|---|---|
| Trustee Name: | John Mashburn |
| Date Filed (f) or Converted (c): | 09/24/21 (f) |
| 341(a) Meeting Date: | 10/26/21 |
| Claims Bar Date: | 02/16/22 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| COUNTY, TX | | | | | |
| .0000257800 O MCKENZIE HC7 MCM V 02H 10019311-000 CHESAPEAKE OPE/EAGLEVILLE (EAGLE FORD MCMULLEN COUNTY, TX | | | | | |
| .0000215500 O MCKENZIE-FOLEY HC4 MCM 10019312-000 CHESAPEAKE OPE/EAGLEVILLE (EAGLE FORD MCMULLEN COUNTY, TX | | | | | |
| .0000187000 O MCKENZIE-FOLEY HC1 MCM 10019324-000 CHESAPEAKE OPE/EAGLEVILLE (EAGLE FORD MCMULLEN COUNTY, TX | | | | | |
| .0000190400 O MCKENZIE-FOLEY HC2 MCM 10019325-000 CHESAPEAKE OPE/EAGLEVILLE (EAGLE FORD MCMULLEN COUNTY, TX | | | | | |
| .0000257800 O MCKENZIE HC1 MCM 10019326-000 CHESAPEAKE OPE/EAGLEVILLE (EAGLE FORD MCMULLEN COUNTY, TX | | | | | |
| .0000257800 O MCKENZIE HC2 MCM 10019327-000 CHESAPEAKE OPE/EAGLEVILLE (EAGLE FORD MCMULLEN COUNTY, TX | | | | | |
| .0000257800 O MCKENZIE HC4 MCM 10019328-000 CHESAPEAKE OPE/EAGLEVILLE (EAGLE FORD MCMULLEN COUNTY, TX | | | | | |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page: 6

Exhibit A

| Case No: | 21-12557 | SH | Judge: SARAH A. HALL |
|---|---|---|---|
| Case Name: | TERRILL, JOHN M. | | |

| | |
|---|---|
| Trustee Name: | John Mashburn |
| Date Filed (f) or Converted (c): | 09/24/21 (f) |
| 341(a) Meeting Date: | 10/26/21 |
| Claims Bar Date: | 02/16/22 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| .0000257800 O MCKENZIE HC8 MCM 10019331-000 CHESAPEAKE OPE/EAGLEVILLE (EAGLE FORD MCMULLEN COUNTY, TX | | | | | |
| .0000257700 O MCKENZIE HC3 MCM 10019349-000 CHESAPEAKE OPE/EAGLEVILLE (EAGLE FORD MCMULLEN COUNTY, TX | | | | | |
| .0000257700 O MCKENZIE HC11 MCM 10019369-000 CHESAPEAKE OPE/EAGLEVILLE (EAGLE FORD MCMULLEN COUNTY, TX | | | | | |
| .0000031000 R WHEELER 10015325-000 CHESAPEAKE OPE/EAGLEVILLE (EAGLE FORD MCMULLEN COUNTY, TX | | | | | |
| .0000257800 O MCKENZIE Q5H 10015587-005 CHESAPEAKE OPE/EAGLEVILLE (EAGLE FORD MCMULLEN COUNTY, TX | | | | | |
| .0000068000 O VALKYRIE B 10020091-000 EOG RESOURCES,/EAGLEVILLE (EAGLE FORD MCMULLEN COUNTY, TX | | | | | |
| .0000062100 O VALKYRIE C 10020092-000 EOG RESOURCES,/EAGLEVILLE (EAGLE FORD MCMULLEN COUNTY, TX | | | | | |
| .0000056300 O VALKYRIE D 10020093-000 EOG RESOURCES,/EAGLEVILLE (EAGLE FORD MCMULLEN | | | | | |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:      7

**Exhibit A**

| Case No: | 21-12557 | SH | Judge: SARAH A. HALL | | |
|---|---|---|---|---|---|

Trustee Name:         John Mashburn

| Case Name: | TERRILL, JOHN M. | | | | |
|---|---|---|---|---|---|

Date Filed (f) or Converted (c):   09/24/21 (f)

341(a) Meeting Date:         10/26/21

Claims Bar Date:         02/16/22

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| COUNTY, TX | | | | | |
| .0000010800 O FOUR K PARTNERS F 10020095-000 EOG RESOURCES,/EAGLEVILLE (EAGLE FORD MCMULLEN COUNTY, TX | | | | | |
| .0000009800 O FOUR K PARTNERS G 10020096-000 EOG RESOURCES,/EAGLEVILLE (EAGLE FORD MCMULLEN COUNTY, TX | | | | | |
| .0000007500 O FOUR K PARTNERS H 10020097-000 EOG RESOURCES,/EAGLEVILLE (EAGLE FORD MCMULLEN COUNTY, TX | | | | | |
| .0000005600 O FOUR K PARTNERS K 10020098-000 EOG RESOURCES,/EAGLEVILLE (EAGLE FORD MCMULLEN COUNTY, TX | | | | | |
| .0000007400 O FOUR K PARTNERS J 10020109-000 EOG RESOURCES,/EAGLEVILLE (EAGLE FORD MCMULLEN COUNTY, TX | | | | | |
| .0000046000 O VALKYRIE A 10020145-000 EOG RESOURCES,/EAGLEVILLE (EAGLE FORD MCMULLEN COUNTY, TX | | | | | |
| .0000123600 O MCKENZIE HC1 10020171-000 CHESAPEAKE OPE/EAGLEVILLE (EAGLE FORD MCMULLEN COUNTY, TX | | | | | |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:   8

Exhibit A

| Case No: | 21-12557   SH   Judge: SARAH A. HALL | Trustee Name: | John Mashburn |
|---|---|---|---|
| Case Name: | TERRILL, JOHN M. | Date Filed (f) or Converted (c): | 09/24/21 (f) |
| | | 341(a) Meeting Date: | 10/26/21 |
| | | Claims Bar Date: | 02/16/22 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| .0000124600 O MCKENZIE HC2 10020172-000 CHESAPEAKE OPE/EAGLEVILLE (EAGLE FORD MCMULLEN COUNTY, TX | | | | | |
| .0000123600 O MCKENZIE HC4 10020173-000 CHESAPEAKE OPE/EAGLEVILLE (EAGLE FORD MCMULLEN COUNTY, TX | | | | | |
| .0000153700 O MCKENZIE HC6 10020174-000 CHESAPEAKE OPE/EAGLEVILLE (EAGLE FORD MCMULLEN COUNTY, TX | | | | | |
| .0000012800 R MCKENZIE HC6 10020174-000 CHESAPEAKE OPE/EAGLEVILLE (EAGLE FORD MCMULLEN COUNTY, TX | | | | | |
| .0000151600 O MCKENZIE HC5 10020175-000 CHESAPEAKE OPE/EAGLEVILLE (EAGLE FORD MCMULLEN COUNTY, TX | | | | | |
| .0000123600 O MCKENZIE HC3 10020188-000 CHESAPEAKE OPE/EAGLEVILLE (EAGLE FORD MCMULLEN COUNTY, TX | | | | | |
| .0000016500 R MCKENZIE HC1 10020171-000 CHESAPEAKE OPE/EAGLEVILLE (EAGLE FORD MCMULLEN COUNTY, TX | | | | | |
| .0000016400 R MCKENZIE HC2 10020172-000 CHESAPEAKE OPE/EAGLEVILLE (EAGLE FORD MCMULLEN COUNTY, TX | | | | | |
| .0000016500 R MCKENZIE HC4 10020173-000 CHESAPEAKE OPE/EAGLEVILLE (EAGLE FORD MCMULLEN COUNTY, TX | | | | | |
| .0000013100 R MCKENZIE HC5 10020175-000 CHESAPEAKE OPE/EAGLEVILLE (EAGLE FORD MCMULLEN COUNTY, TX | | | | | |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    9

**Exhibit A**

| Case No: | 21-12557    SH    Judge: SARAH A. HALL | | Trustee Name: | John Mashburn |
| Case Name: | TERRILL, JOHN M. | | Date Filed (f) or Converted (c): | 09/24/21 (f) |
| | | | 341(a) Meeting Date: | 10/26/21 |
| | | | Claims Bar Date: | 02/16/22 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| .0000016500 R MCKENZIE HC3 10020188-000 CHESAPEAKE OPE/EAGLEVILLE (EAGLE FORD MCMULLEN COUNTY, TX | | | | | |
| M.E.P & P RR CO SVY, A-555, McMullen, TX<br>Valkyrie E #5H (ALC)<br>Valkyrie F #6H (ALC)<br>Valkyrie G #7H (ALC)<br>Valkyrie H #8H (ALC)<br>Valkyrie J #9H (ALC) | | | | | |
| 13. 1933 FORD FACTORY FIVE 33 HOT ROD (u)<br>VIN #FR51000708HR<br>Listed selling price is $49,999.00 | Unknown | 49,999.00 | | 34,100.00 | FA |
| 14. 2020 FORD F250 SUPER DUTY PICKUP (u)<br>VIN #1FT7W2BT9LEE95175 | Unknown | 50,794.00 | | 0.00 | FA |
| 15. SYNERGY ADVISORS GROUP LLC (u) | Unknown | 5,000.00 | | 104.97 | FA |
| 16. SYNERGY WEALTH MANAGEMENT LLC | Unknown | 25,000.00 | | 67.32 | FA |
| 17. 350,000 SHARES OF FLOSPINE HOLDINGS, INC. (u)<br>OWNED IN THE NAME OF JOHN TERRILL | 0.00 | 200,000.00 | | 200,000.00 | FA |
| 18. Synergy SPV, LLC (u) | Unknown | 50,000.00 | | 4,726.00 | FA |
| 19. 86,334.44 SHARES OF FLOSPINE HOLDINGS, INC (u) | Unknown | 49,500.00 | | 49,500.00 | FA |

|  | | | | | Gross Value of Remaining Assets |
|---|---|---|---|---|---|
| TOTALS (Excluding Unknown Values) | $288,848.22 | $996,341.35 | | $319,133.64 | $0.00 |
| | | | | | (Total Dollar Amount in Column 6) |

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page: 10

Exhibit A

| | | | |
|---|---|---|---|
| Case No: | 21-12557 SH Judge: SARAH A. HALL | Trustee Name: | John Mashburn |
| Case Name: | TERRILL, JOHN M. | Date Filed (f) or Converted (c): | 09/24/21 (f) |
| | | 341(a) Meeting Date: | 10/26/21 |
| | | Claims Bar Date: | 02/16/22 |

10/28/2021 Rob Nelson resigned as Trustee 341 cont to 11/9/2021 @ 10:00AM at Court Clerks office

11/2/2021 J Mashburn appointed Trustee

11/3/2021 Motion to employ Atty FILED. Will file Form 1 after 341 meeting

11/10/2021 Meeting HELD FILED

11/15/2021 Form 1 FILED

11/17/2021 Req to file claims FILED

11/18/2021 Order to hire Atty FILED

12/9/2021 Objection to Exemption FILED and mailed. App to extend time FILED.

12/28/2021 Order on Obj FILED, Order on App to extend time FILED.

1/13/2022 File reviewed regarding potential avoidable transfers

3/22/2022 Second Motion to extend time FILED

4/6/2022 Order on Motion to extend time FILED

4/21/2022 Continued analysis of Debtor's bank accounts for potential fraudulent transfers or grounds for accounting or turnover claims; continued drafting of adversary complaint.

4/26/2022 Adv case opened. Complaint and defer fees FILED.

4/27/2022 Summons mailed out and Summons return FILED

5/26/2022 App to hire Dakil FILED. Notice of sale FILED and mailed to matrix

6/21/2022 Order to hire Dakil FILED

6/27/2022 Order filed by Court striking debtors Motions. Must file for Extension of time to answer complaint within 10 days.

7/20/2022 Report of sale FILED

7/20/2022 Amended Report of sale FILED with corrected invoice from Dakil.

7/25/2022 The bank account was not showing up in smart pay so I emailed Axos. They said the acct was not enabled but they corrected the problem and I can now scan the check.

7/26/2022 App for First Interim Atty Fee and Dakil Fee App FILED. Notices mailed to matrix.

8/18/2022 Order on Atty Fee and Dakil Fee Apps FILED

8/19/2022 Atty Fees in the amount of $17,151.91 paid today. The rest will be paid when additional funds are received. Atty expenses paid in full $132.74. Dakil Fees paid.

9/13/2022 Evergreen Wilson Investments requested corrections to the deed. Corrections were made and mailed today.

9/22/2022 22-01029 Mashburn v. Terrill et al

Hearing Docket Scheduled With Judge Sarah A. Hall cc: John Mashburn, John M. Terrill, JPMorgan Chase Bank, N.A. and

FORM 1
### INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

## Exhibit A

| | | | |
|---|---|---|---|
| Case No: | 21-12557    SH    Judge: SARAH A. HALL | Trustee Name: | John Mashburn |
| Case Name: | TERRILL, JOHN M. | Date Filed (f) or Converted (c): | 09/24/21 (f) |
| | | 341(a) Meeting Date: | 10/26/21 |
| | | Claims Bar Date: | 02/16/22 |

Robertson, Anschutz & Schneid, P.L. Service By: dcalv Date of Service: 9/21/2022 (RE: related document(s)[55] Response filed by Defendant John M Terrill) Hearing to be held on 11/2/2022 at 01:30 PM 9th Floor Courtroom, 215 Dean A. McGee Avenue, Oklahoma City, OK for [55], (dcalv) Modified on 9/21/2022 to edit recipients (dcalv).

10/4/2022 Trustees Interim Report FILED

10/19/2022 App to hire Dakil FILED for sell of vehicles

10/24/2022 FILED an AMENDED Defer Fees since signature page was missing on first filing.

10/25/2022 Withdrawal of doc FILED for Motion to turnover (65) (66) & (67). Said Motions rendered moot by Adv 22-01055.

10/26/2022 Alexander Hilton filed a Motion to withdraw as Atty. Debtor will be Pro Se.

11/10/2022 Notice to sell Flospine FILED and mailed to matrix

11/14/2022 Order to hire Dakil for vehicles FILED

11/21/2022 Check for Atty Fees on Court Order 8/12/2022 cut for $3,000.00

12/9/2022 Notice to sell Coffee and Cars FILED and mailed to matrix

12/13/2022 SECOND Notice to sell FloSpine FILED and mailed to matrix

1/6/2023 John Garvey dropped off check for Coffee and Cars purchase. Report of sale FILED

1/10/2023 AMENDED complaint FILED. Mailed to Elaine Dowling

1/25/2023 Affidavit (14) and App for Entry of Default (15) FILED

2/24/2023 Second Interim Atty Fee App and Notice FILED. Notice mailed to matrix

2/27/2023 Report of sale FILED (FloSpine shares)

5/18/2023 Notice to sell FILED and mailed to matrix

6/2/2023 Motion to compel FILED

6/14/2023 No objection on Notice to sell

6/16/2023 Response FILED by Elaine Dowling (32)

7/13/2023  Report of sale FILED (125)

7/20/2023 Dakil Fee App FILED, Notice mailed to matrix.

8/11/2023 Order on Dakil Fee App FILED

8/22/2023 FILED a Form 1 & 2 to show corrected UTC code for Dakil exp on 8/19/22. Originally put in under old code but auditor requested it be changed to new code 3992.

8/30/2023 Motion to extend time to respond FILED by Elaine Dowling (46)

8/31/2023 Order on Motion for sanctions sent to Judge

8/31/2023 Elaine Dowling hand delivered a check for $2686.00 for Atty Fee recovery/reimbursement per Order of the Court.

9/12/2023 App for Award of fees re Motion for Sanctions FILED

9/13/2023 Order on App to shorten time FILED. Third Interim Atty Fee App FILED. Notice mailed to matrix

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:　12

Exhibit A

| | | | | |
|---|---|---|---|---|
| Case No: | 21-12557　SH　Judge: SARAH A. HALL | | Trustee Name: | John Mashburn |
| Case Name: | TERRILL, JOHN M. | | Date Filed (f) or Converted (c): | 09/24/21 (f) |
| | | | 341(a) Meeting Date: | 10/26/21 |
| | | | Claims Bar Date: | 02/16/22 |

9/27/2023 Order on App for award of fees re Motion for sanctions FILED

9/29/2023 Motiom to turnover FILED

10/5/2023 Order on Third Interim App FILED

10/13/2023 Motion to turnover Terrill filed an Objection to the Turnover Motion

10/20/2023 Trustees end of the year interim report FILED

11/2/2023 Mashburn v Synergy SPV - Docket Text: Minutes of Hearing Held on: 12/04/2023 Subject: Doc# 28- TRIAL Appearances: None Proceedings Electronically Recorded by: N/A Proceedings: Trial stricken. Default judgment entered on 9/11/23 against Synergy SPV, LLC and claims against John M. Terrill were dismissed on 10/23/23 by Order at Doc 60. (dmcge)

11/13/2023 Obj to Motion to dismiss FILED by John Mashburn and mailed to John Terrill

11/29/2023 Hearing held. Based on statements made on the record the Court finds that the Debtor and or Synergy SPV had ownership possession and control of the 2020 MAXHD 24' Car Hauler Trailer, the 2020 Ford F250 Super Duty Pickup and the Convertible Windshield Drop in and all related hardware, fenders or other parts for the estate recovered 1933 Ford Factory Five 33 Hot Rod at the time of the bankruptcy filing. Therefore, the motion is granted as to the 2020 MAXHD 24' Car Hauler Trailer, the 2020 Ford F250 Super Duty Pickup and the Convertible Windshield Drop in and all related hardware, fenders or other parts for the estate recovered 1933 Ford Factory Five 33 Hot Rod. Hearing to be held on 1/24/24 at 1:30 p.m., 6th Floor Courtroom to determine value. The Court finds that the Trustee did not provide evidence showing that the debtor had possession and control of the 1964 Ford Galaxie 500 and the 1958 Metropolitan at the time of filing. Therefore, the motion as to the 1964 Ford Galaxie 500 and the 1958 Metropolitan is denied without prejudice. Trustee Mashburn to circulate and upload order. (dmcge)

12/27/2023 Order on Motion for contempt uploaded to Court

12/27/2023 Hearing on Motion/Application Scheduled With Judge Sarah A. Hall cc: Debtor and Trustee Service By: dmcge Date of Service: 12/27/23 (RE: related document(s)180 Motion for Contempt filed by Trustee John D. Mashburn) Hearing to be held on 1/24/2024 at 01:30 PM 6th Floor Courtroom, 215 Dean A. McGee Avenue, Oklahoma City, OK for 180, (dmcge) (Entered: 12/27/2023)

1/3/2024 Research regarding evidence for valuations of turnover property; Drafted, filed and served Notice of Evidence to be offered at the hearing.

1/10/2024 App to pay Dakil for sale of hot rod FILED. Notice filed and mailed to matrix.

1/11/2024 Book mailed to Terrill for hearing on 24 Jan 2024.

2/1/2024 Order on Dakil Fee App FILED

2/8/2024 Order Determining value of property FILED

2/9/2024 Order granting Motion for contempt FILED

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

ASSET CASES

Page:    13

Exhibit A

| | | |
|---|---|---|
| Case No: | 21-12557   SH   Judge: SARAH A. HALL | |
| Case Name: | TERRILL, JOHN M. | |

| | |
|---|---|
| Trustee Name: | John Mashburn |
| Date Filed (f) or Converted (c): | 09/24/21 (f) |
| 341(a) Meeting Date: | 10/26/21 |
| Claims Bar Date: | 02/16/22 |

4/17/2024 Fourth interim Atty Fee App FILED. Notice mailed to matrix.

4/18/2024 Order on Motion to sell F&C FILED

4/26/2024 Report of sale on FloSpine sale FILED

5/9/2024 Order on Fourth interim Atty Fee App FILED

7/12/2024 Review of file and communications with judgment buyer group which declined to make any offer for purchase of the estate's judgment; Search of alternative means of liquidation of the same including direct solicitation of potential buyers; Began preparation for hiring CPA, submission of final estate turns returns and closing of the case.

7/30/2024 Atty Fee App FILED and notice mailed to matrix.

8/20/2024 App to hire CPA FILED

8/21/2024 Order on Atty Fee App FILED

9/4/2024 Order to hire CPA FILED

11/1/2024 Filed end of the year interim report. The ones filed early did not go through using TCMS.

1/7/2025 Motion and Notice to pay acct FILED. Notice mailed to matrix.

1/31/2025 Order on Atty Fee FILED

2/3/2025 Certificate of service FILED on Order on Acct Fees and mailed to matrix

2/20/2025 Conner Helms filed an AMENDED claim (15) making it unsecured and non priority.

3/17/2025 TFR to UST for review

Initial Projected Date of Final Report (TFR): 11/09/23          Current Projected Date of Final Report (TFR): 03/26/25

**FORM 2**

Page: 1

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No:    21-12557  -SH

Case Name:    TERRILL, JOHN M.

Taxpayer ID No:    *******6607

For Period Ending:  03/26/25

Trustee Name:    John Mashburn

Bank Name:    Axos Bank

Account Number / CD #:    *******1476  Checking Account (Non-Interest Earn

Blanket Bond (per case limit):  $  8,584,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 07/20/22 | 12 | DAKIL AUCTIONEERS, INC. 200 NW 114TH OKLAHOMA CITY, OK  73114 | Mineral rights auction 7/20/2022 Chk #30755 Gross$18,425.00 Buyers premium $1,842.50 = asset with buyers premiun total sale $20,267.50 | 1229-000 | 20,267.50 | | 20,267.50 |
| | | | ATASCOSA COUNTY, TX 10015787000COUNTISSCHEASAPEAKE OPERATING LLCOR0 .00000774AB&M/FRANKLIN, JM SUR 1014 ATASCOSA COUNTY, TX | | | | |
| | | | 10017159000COUNTISS III P 1HCHEASAPEAKE OPERATING LLCOR0 00000754FISK, J G & O/GH&H RR 17 SUR ATASCOSA COUNTY, TX | | | | |
| | | | 10016290000COUNTISS UNIT I N 1HCHEASAPEAKE  OPERATING LLCOR0.00000679ADAMS, BEATY & MOULTON 1009 & FRANKLIN  J SUR ATASCOSA COUNTY, TX | | | | |
| | | | 10016433000COUNTISS  UNIT IICHEASAPEAKE OPERATING LLCOR0.00000578AD   MS, BEAATY & MOULTON 1009 SUR ATASCOSA COUNTY, TX | | | | |
| | | | 10018938000COUNTISS PS2 M 2HCHEASAPEAKE  OPERATING | | | | |

Page Subtotals    20,267.50    0.00

**FORM 2**

Page: 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: | 21-12557 -SH |
| Case Name: | TERRILL, JOHN M. |
| Taxpayer ID No: | *******6607 |
| For Period Ending: | 03/26/25 |

| | |
|---|---|
| Trustee Name: | John Mashburn |
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******1476 Checking Account (Non-Interest Earn |
| Blanket Bond (per case limit): | $ 8,584,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | LLCOR0.00000739FISK, J G & O ATASCOSA COUNTY, TX | | | | |
| | | | 10018937000COUNTISS PS3 M 3HCHEASAPEAKE  OPERATING LLCOR0.00000738FISK, J G & O ATASCOSA COUNTY, TX | | | | |
| | | | 10018940000COUNTISS PS4 M 4HCHEASAPEAKE  OPERATING  LLCOR0.00000738FISK, J G & O ATASCOSA COUNTY, TX | | | | |
| | | | 10018939000COUNTISS PS1 M 1HCHEASAPEAKE  OPERATING LLCOR0.00000709FISK, J G & O ATASCOSA COUNTY, TX | | | | |
| | | | $2,925.00 + buyers premium of $292.50 = Total sale of $3,217.50 _____ | | | | |
| | | | MCMULLEN COUNTY, TX .0000060000 O COUNTISS UNIT II L 2H 10016433-000 CHESAPEAKE OPE/EAGLEVILLE (EAGLE FORD MCMULLEN COUNTY, TX | | | | |
| | | | .0000260000 O MCKENZIE UNIT H 02H 10016509-000 | | | | |
| | | | Page Subtotals | | 0.00 | 0.00 | |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 3

Exhibit B

| | |
|---|---|
| Case No: | 21-12557 -SH |
| Case Name: | TERRILL, JOHN M. |
| Taxpayer ID No: | *******6607 |
| For Period Ending: | 03/26/25 |

| | |
|---|---|
| Trustee Name: | John Mashburn |
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******1476  Checking Account (Non-Interest Earn |
| Blanket Bond (per case limit): | $  8,584,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | CHESAPEAKE OPE/EAGLEVILLE (EAGLE FORD MCMULLEN COUNTY, TX | | | | |
| | | | .0000170000 O MCKENZIE FOLEY UNIT A MCM 10016830-000 CHESAPEAKE OPE/EAGLEVILLE (EAGLE FORD MCMULLEN COUNTY, TX | | | | |
| | | | .0000070000 O COUNTISS UNIT III P01H 10017159-000 CHESAPEAKE OPE/EAGLEVILLE (EAGLE FORD MCMULLEN COUNTY, TX | | | | |
| | | | .0000078100 O COUNTISS 10015787-000 CHESAPEAKE OPE/EAGLEVILLE (EAGLE FORD MCMULLEN COUNTY, TX | | | | |
| | | | .0000260000 O MCKENZIE-HANS 10018127-000 CHESAPEAKE OPE/EAGLEVILLE (EAGLE FORD MCMULLEN COUNTY, TX | | | | |
| | | | .0000270000 O MCKENZIE A2H/C1H/D1H/D3H/M1H10015587-001 CHESAPEAKE OPE/EAGLEVILLE (EAGLE FORD MCMULLEN COUNTY, TX | | | | |
| | | | .0000070000 O COUNTISS UNIT I 10016290-000 CHESAPEAKE | | | | |

| | Page Subtotals | 0.00 | 0.00 | |
|---|---|---|---|---|

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   4

Exhibit B

| Case No: | 21-12557  -SH | Trustee Name: | John Mashburn |
| Case Name: | TERRILL, JOHN M. | Bank Name: | Axos Bank |
| | | Account Number / CD #: | *******1476  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******6607 | | |
| For Period Ending: | 03/26/25 | Blanket Bond (per case limit): | $ 8,584,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | OPE/EAGLEVILLE (EAGLE FORD MCMULLEN COUNTY, TX<br><br>.0000260000 O MCKENZIE UNIT J 10015622-000 CHESAPEAKE<br>OPE/EAGLEVILLE (EAGLE FORD MCMULLEN COUNTY, TX<br><br>.0000260000 O MCKENZIE UNIT A 10015721-000 CHESAPEAKE<br>OPE/EAGLEVILLE (EAGLE FORD MCMULLEN COUNTY, TX<br><br>.0000260000 O MCKENZIE UNIT O 10015904-000 CHESAPEAKE<br>OPE/EAGLEVILLE (EAGLE FORD MCMULLEN COUNTY, TX<br><br>.0000257800 O MCKENZIE UNIT I 10015950-000 CHESAPEAKE<br>OPE/EAGLEVILLE (EAGLE FORD MCMULLEN COUNTY, TX<br><br>.0000260000 O MCKENZIE UNIT L 10016283-000 CHESAPEAKE<br>OPE/EAGLEVILLE (EAGLE FORD MCMULLEN COUNTY, TX<br><br>.0000073800 O COUNTISS PS3 M3H 10018937-000 | | | | |

| | Page Subtotals | 0.00 | 0.00 |
|---|---|---|---|

Ver: 22.07n

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    5

Exhibit B

Case No:        21-12557  -SH

Case Name:      TERRILL, JOHN M.

Taxpayer ID No:  *******6607

For Period Ending: 03/26/25

Trustee Name:       John Mashburn

Bank Name:          Axos Bank

Account Number / CD #:   *******1476  Checking Account (Non-Interest Earn

Blanket Bond (per case limit):  $  8,584,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | CHESAPEAKE OPE/EAGLEVILLE (EAGLE FORD MCMULLEN COUNTY, TX | | | | |
| | | | .0000073900 O COUNTISS PS2 M2H 10018938-000 | | | | |
| | | | CHESAPEAKE OPE/EAGLEVILLE (EAGLE FORD MCMULLEN COUNTY, TX | | | | |
| | | | .0000070900 O COUNTISS PS1 M1H 10018939-000 | | | | |
| | | | CHESAPEAKE OPE/EAGLEVILLE (EAGLE FORD MCMULLEN COUNTY, TX | | | | |
| | | | .0000073800 O COUNTISS PS4 10018940-000 CHESAPEAKE OPE/EAGLEVILLE (EAGLE FORD MCMULLEN COUNTY, TX | | | | |
| | | | .0000258000 O MCKENZIE HC10 MCM 10019287-000 CHESAPEAKE OPE/EAGLEVILLE (EAGLE FORD MCMULLEN COUNTY, TX | | | | |
| | | | .0000257700 O MCKENZIE HC9 MCM 10019288-000 CHESAPEAKE OPE/EAGLEVILLE (EAGLE FORD MCMULLEN COUNTY, TX | | | | |
| | | | .0000257800 O MCKENZIE HC7 MCM V 02H 10019311-000 | | | | |

Page Subtotals            0.00            0.00

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 6

Exhibit B

| Case No: | 21-12557 -SH |
|---|---|
| Case Name: | TERRILL, JOHN M. |

Taxpayer ID No: *******6607
For Period Ending: 03/26/25

| Trustee Name: | John Mashburn |
|---|---|
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******1476 Checking Account (Non-Interest Earn |

Blanket Bond (per case limit): $ 8,584,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | CHESAPEAKE OPE/EAGLEVILLE (EAGLE FORD MCMULLEN COUNTY, TX<br><br>.0000215500 O MCKENZIE-FOLEY HC4 MCM 10019312-000<br>CHESAPEAKE OPE/EAGLEVILLE (EAGLE FORD MCMULLEN COUNTY, TX<br><br>.0000187000 O MCKENZIE-FOLEY HC1 MCM 10019324-000<br>CHESAPEAKE OPE/EAGLEVILLE (EAGLE FORD MCMULLEN COUNTY, TX<br><br>.0000190400 O MCKENZIE-FOLEY HC2 MCM 10019325-000<br>CHESAPEAKE OPE/EAGLEVILLE (EAGLE FORD MCMULLEN COUNTY, TX<br><br>.0000257800 O MCKENZIE HC1 MCM 10019326-000<br>CHESAPEAKE OPE/EAGLEVILLE (EAGLE FORD MCMULLEN COUNTY, TX<br><br>.0000257800 O MCKENZIE HC2 MCM 10019327-000<br>CHESAPEAKE OPE/EAGLEVILLE (EAGLE FORD MCMULLEN COUNTY, TX<br><br>.0000257800 O MCKENZIE HC4 MCM 10019328-000 | | | | |
| | | | Page Subtotals | | 0.00 | 0.00 | |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 7

Exhibit B

| Case No: | 21-12557 -SH | Trustee Name: | John Mashburn |
|---|---|---|---|
| Case Name: | TERRILL, JOHN M. | Bank Name: | Axos Bank |
| | | Account Number / CD #: | *******1476  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******6607 | | |
| For Period Ending: | 03/26/25 | Blanket Bond (per case limit): | $ 8,584,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | CHESAPEAKE OPE/EAGLEVILLE (EAGLE FORD MCMULLEN COUNTY, TX | | | | |
| | | | .0000257800 O MCKENZIE HC8 MCM 10019331-000 CHESAPEAKE OPE/EAGLEVILLE (EAGLE FORD MCMULLEN COUNTY, TX | | | | |
| | | | .0000257700 O MCKENZIE HC3 MCM 10019349-000 CHESAPEAKE OPE/EAGLEVILLE (EAGLE FORD MCMULLEN COUNTY, TX | | | | |
| | | | .0000257700 O MCKENZIE HC11 MCM 10019369-000 CHESAPEAKE OPE/EAGLEVILLE (EAGLE FORD MCMULLEN COUNTY, TX | | | | |
| | | | .0000031000 R WHEELER 10015325-000 CHESAPEAKE OPE/EAGLEVILLE (EAGLE FORD MCMULLEN COUNTY, TX | | | | |
| | | | .0000257800 O MCKENZIE Q5H 10015587-005 CHESAPEAKE OPE/EAGLEVILLE (EAGLE FORD MCMULLEN COUNTY, TX | | | | |
| | | | .0000068000 O VALKYRIE B 10020091-000 EOG | | | | |

Page Subtotals    0.00    0.00

Ver: 22.07n

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 8

**Exhibit B**

| Case No: | 21-12557 -SH | Trustee Name: | John Mashburn |
| Case Name: | TERRILL, JOHN M. | Bank Name: | Axos Bank |
| | | Account Number / CD #: | *******1476  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******6607 | | |
| For Period Ending: | 03/26/25 | Blanket Bond (per case limit): | $ 8,584,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | RESOURCES,/EAGLEVILLE (EAGLE FORD MCMULLEN COUNTY, TX | | | | |
| | | | .0000062100 O VALKYRIE C 10020092-000 EOG | | | | |
| | | | RESOURCES,/EAGLEVILLE (EAGLE FORD MCMULLEN COUNTY, TX | | | | |
| | | | .0000056300 O VALKYRIE D 10020093-000 EOG | | | | |
| | | | RESOURCES,/EAGLEVILLE (EAGLE FORD MCMULLEN COUNTY, TX | | | | |
| | | | .0000010800 O FOUR K PARTNERS F 10020095-000 EOG RESOURCES,/EAGLEVILLE (EAGLE FORD MCMULLEN COUNTY, TX | | | | |
| | | | .0000009800 O FOUR K PARTNERS G 10020096-000 EOG RESOURCES,/EAGLEVILLE (EAGLE FORD MCMULLEN COUNTY, TX | | | | |
| | | | .0000007500 O FOUR K PARTNERS H 10020097-000 EOG RESOURCES,/EAGLEVILLE (EAGLE FORD MCMULLEN COUNTY, TX | | | | |
| | | | .0000005600 O FOUR K PARTNERS K 10020098-000 EOG | | | | |

Page Subtotals         0.00         0.00

Ver: 22.07n

**FORM 2**

Page:   9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No:       21-12557  -SH
Case Name:     TERRILL, JOHN M.

Trustee Name:              John Mashburn
Bank Name:                 Axos Bank
Account Number / CD #:     *******1476  Checking Account (Non-Interest Earn

Taxpayer ID No:  *******6607
For Period Ending: 03/26/25

Blanket Bond (per case limit):  $  8,584,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | RESOURCES,/EAGLEVILLE (EAGLE FORD MCMULLEN COUNTY, TX | | | | |
| | | | .0000007400 O FOUR K PARTNERS J 10020109-000 EOG RESOURCES,/EAGLEVILLE (EAGLE FORD MCMULLEN COUNTY, TX | | | | |
| | | | .0000046000 O VALKYRIE A 10020145-000 EOG RESOURCES,/EAGLEVILLE (EAGLE FORD MCMULLEN COUNTY, TX | | | | |
| | | | .0000123600 O MCKENZIE HC1 10020171-000 CHESAPEAKE OPE/EAGLEVILLE (EAGLE FORD MCMULLEN COUNTY, TX | | | | |
| | | | .0000124600 O MCKENZIE HC2 10020172-000 CHESAPEAKE OPE/EAGLEVILLE (EAGLE FORD MCMULLEN COUNTY, TX | | | | |
| | | | .0000123600 O MCKENZIE HC4 10020173-000 CHESAPEAKE OPE/EAGLEVILLE (EAGLE FORD MCMULLEN COUNTY, TX | | | | |
| | | | .0000153700 O MCKENZIE HC6 10020174-000 CHESAPEAKE | | | | |

Page Subtotals                    0.00            0.00

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    10

**Exhibit B**

Case No:           21-12557  -SH

Case Name:      TERRILL, JOHN M.

Taxpayer ID No:  *******6607

For Period Ending: 03/26/25

Trustee Name:                              John Mashburn

Bank Name:                                 Axos Bank

Account Number / CD #:            *******1476  Checking Account (Non-Interest Earn

Blanket Bond (per case limit):   $  8,584,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | OPE/EAGLEVILLE (EAGLE FORD MCMULLEN COUNTY, TX | | | | |
| | | | .0000012800 R MCKENZIE HC6 10020174-000 CHESAPEAKE OPE/EAGLEVILLE (EAGLE FORD MCMULLEN COUNTY, TX | | | | |
| | | | .0000151600 O MCKENZIE HC5 10020175-000 CHESAPEAKE OPE/EAGLEVILLE (EAGLE FORD MCMULLEN COUNTY, TX | | | | |
| | | | .0000123600 O MCKENZIE HC3 10020188-000 CHESAPEAKE OPE/EAGLEVILLE (EAGLE FORD MCMULLEN COUNTY, TX | | | | |
| | | | .0000016500 R MCKENZIE HC1 10020171-000 CHESAPEAKE OPE/EAGLEVILLE (EAGLE FORD MCMULLEN COUNTY, TX | | | | |
| | | | .0000016400 R MCKENZIE HC2 10020172-000 CHESAPEAKE OPE/EAGLEVILLE (EAGLE FORD MCMULLEN COUNTY, TX | | | | |
| | | | .0000016500 R MCKENZIE HC4 10020173-000 CHESAPEAKE | | | | |

Page Subtotals                    0.00              0.00

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   11

Exhibit B

Case No:   21-12557 -SH
Case Name:   TERRILL, JOHN M.

Taxpayer ID No:   *******6607
For Period Ending:   03/26/25

Trustee Name:   John Mashburn
Bank Name:   Axos Bank
Account Number / CD #:   *******1476  Checking Account (Non-Interest Earn

Blanket Bond (per case limit):   $  8,584,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | OPE/EAGLEVILLE (EAGLE FORD MCMULLEN COUNTY, TX<br><br>.0000013100 R MCKENZIE HC5 10020175-000 CHESAPEAKE OPE/EAGLEVILLE (EAGLE FORD MCMULLEN COUNTY, TX<br><br>.0000016500 R MCKENZIE HC3 10020188-000 CHESAPEAKE OPE/EAGLEVILLE (EAGLE FORD MCMULLEN COUNTY, TX<br><br>$15,500.00 + buyers premium of $$1,550.00 = Total sale of $17,050.00<br><br>Atascosa County sales of $3,217.50 + McMullen County sales of $17,050.00= Total sales of $20,267.50 | | | | |
| 08/19/22 | 200001 | DAKIL AUCTIONEERS, INC. 200 NW 114TH OKLAHOMA CITY, OK  73114 | Auctioneer for Trustee Fees per Order of the Court 8/18/22 | 3610-000 | | 1,842.50 | 18,425.00 |
| 08/19/22 | 200002 | DAKIL AUCTIONEERS, INC. 200 NW 114TH OKLAHOMA CITY, OK  73114 | Auctioneer for Trustee Expenses per Order of the Court 8/18/22 | 3992-000 | | 740.35 | 17,684.65 |
| 08/19/22 | 200003 | JOHN MASHBURN 1616 E. 19th Street Suite 301 Edmond, OK 73013 | First Interim Atty For Trustee Cost per Order of the Court 8/18/22 | 3120-000 | | 132.74 | 17,551.91 |
| 08/19/22 | 200004 | JOHN MASHBURN | First Interim Atty for Trustee Fees | 3110-000 | | 17,151.91 | 400.00 |

Page Subtotals     0.00     19,867.50

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   12

Exhibit B

| Case No: | 21-12557 -SH |
|---|---|
| Case Name: | TERRILL, JOHN M. |

| Taxpayer ID No: | *******6607 |
|---|---|
| For Period Ending: | 03/26/25 |

| Trustee Name: | John Mashburn |
|---|---|
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******1476  Checking Account (Non-Interest Earn |

| Blanket Bond (per case limit): | $ 8,584,000.00 |
|---|---|
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 1616 E. 19th Street Suite 301 Edmond, OK 73013 | of the Court 8/18/22 | | | | |
| 09/01/22 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | 15.49 | 384.51 |
| 10/20/22 | 15 | Chase Bank National Acct Services 1234 Street Suite 568 Houston, TX 77000 | Garnishment receipts 10/20/2022 Check #4557038483 $104.97 | 1229-000 | 104.97 | | 489.48 |
| 10/20/22 | 16 | Chase Bank National Acct Services 1234 Street Suite 568 Houston, TX 77000 | Garnishment receipts 10/20/2022 Check #4557039592  $67.32 | 1229-000 | 67.32 | | 556.80 |
| 10/24/22 | 9 | Chase Bank 1234 Street, Suite 568 Houston, TX 77000 | Garnishment receipts 10/24/2022 Check #4557041229 $3,057.85 | 1129-000 | 3,057.85 | | 3,614.65 |
| 11/21/22 | 200005 | JOHN MASHBURN 1616 E. 19th Street Suite 301 Edmond, OK 73013 | Joint checking ending in 3122 First Interim Atty for Trustee Fees of the Court 8/18/2022 11/21/2022 Balance of Unpaid fees $9,538.09. Cut check for $3,000.00 leaving balance on hold back fee of $6,538.09. | 3110-000 | | 3,000.00 | 614.65 |
| 01/06/23 | 10 | John Garvey PLLC 3100 Thornridge Rd Oklahoma City, OK 73120 | Sale of Coffee and Cars 1/6/2023 Chk #033766  $5,000.00 | 1129-000 | 5,000.00 | | 5,614.65 |
| 02/27/23 | 17 | Castello Enterprises, Inc PO Box 53567 Midland, TX 79710 | 175,000 shares of FloSpine Holding. 2/27/2023 Chk#4781 $100,000.00 for 175,000 shares of FloSpine Holdings, Inc. | 1229-000 | 100,000.00 | | 105,614.65 |
| 02/27/23 | 17 | DFMD FloSpine, LLC Dr David Fairleigh TTEE 25 Mar Vista Cir | 175,000 shares of FloSpine Holdings 2/27/2023 ChK #251 $100,000.00 for 175,000 shares of Flo Spine Holdings, Inc | 1229-000 | 100,000.00 | | 205,614.65 |

| | Page Subtotals | 208,230.14 | 3,015.49 | |
|---|---|---|---|---|

**FORM 2**

Page:  13

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit B**

Case No:    21-12557 -SH
Case Name:    TERRILL, JOHN M.

Trustee Name:    John Mashburn
Bank Name:    Axos Bank
Account Number / CD #:    *******1476 Checking Account (Non-Interest Earn

Taxpayer ID No:    *******6607
For Period Ending:    03/26/25

Blanket Bond (per case limit):    $ 8,584,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Pensacola, Fl 32507 | | | | | |
| 03/01/23 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | 19.85 | 205,594.80 |
| 03/16/23 | 200006 | JOHN MASHBURN | First Interim Atty for Trustee Fees | 3110-000 | | 1,200.09 | 204,394.71 |
| | | 1616 E. 19th Street | of the Court 8/18/22 | | | | |
| | | Suite 301 | | | | | |
| | | Edmond, OK 73013 | | | | | |
| 03/20/23 | 200007 | JOHN MASHBURN | Atty For Trustee Costs per Order | 3120-000 | | 367.55 | 204,027.16 |
| | | 1616 E. 19th Street | of the Court 3/20/2023 | | | | |
| | | Suite 301 | | | | | |
| | | Edmond, OK 73013 | | | | | |
| 03/20/23 | 200008 | JOHN MASHBURN | Second Interim Atty for Trustee Fee | 3110-000 | | 29,076.80 | 174,950.36 |
| | | 1616 E. 19th Street | per Order of the Court 3/20/2023 | | | | |
| | | Suite 301 | | | | | |
| | | Edmond, OK 73013 | | | | | |
| 04/03/23 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | 214.82 | 174,735.54 |
| 05/01/23 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | 186.72 | 174,548.82 |
| 06/01/23 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | 192.72 | 174,356.10 |
| 07/03/23 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | 186.30 | 174,169.80 |
| 07/05/23 | 200009 | INTERNATIONAL SURETIES, LTD. | Bond Payment Bond # 016018042 | 2300-000 | | 119.12 | 174,050.68 |
| | | SUITE 420 | | | | | |
| | | 701 POYDRAS ST. | | | | | |
| | | NEW ORLEANS, LA 70139 | | | | | |
| 07/12/23 | 12 | Dakil Auctioneers, Inc. | mineral rights auction | 1229-000 | 2,310.00 | | 176,360.68 |
| | | 200 NW 114th St | 7/12/2023 CHK #30994 Gross $2,100.00 Buyers | | | | |
| | | Oklahoma City, OK 73114 | premium $210.00 Total sale $2,310.00 | | | | |
| 08/01/23 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | 193.87 | 176,166.81 |
| 08/14/23 | 200010 | DAKIL AUCTIONEERS, INC. | Auctioneer for Trustee Fees | 3610-000 | | 210.00 | 175,956.81 |
| | | 200 NW 114TH | per Order of the Court 8/11/23 | | | | |
| | | OKLAHOMA CITY, OK  73114 | | | | | |

Page Subtotals     2,310.00     31,967.84

**UST Form 101-7-TFR (5/1/2011)** *(Page: 28)*

Ver: 22.07n

**FORM 2**

Page: 14

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| Case No: | 21-12557 -SH | Trustee Name: | John Mashburn |
|---|---|---|---|
| Case Name: | TERRILL, JOHN M. | Bank Name: | Axos Bank |
| | | Account Number / CD #: | *******1476  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******6607 | | |
| For Period Ending: | 03/26/25 | Blanket Bond (per case limit): | $ 8,584,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/14/23 | 200011 | DAKIL AUCTIONEERS, INC. 200 NW 114TH OKLAHOMA CITY, OK  73114 | Auctioneer for Trustee Expenses per Order of the Court 8/11/23 | 3992-000 | | 48.15 | 175,908.66 |
| 08/31/23 | 18 | Elaine Dowling 6810 N Broadway Ext Ste. 310 OKC, OK 73116 | Recovery/reimbursement of Atty Fees 8/31/2023 Check #5996 $2686.00 hand delivered by Elaine Dowling for recovery/reimbursement of Atty Fees per Order of the Court | 1249-000 | 2,686.00 | | 178,594.66 |
| 09/01/23 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | 194.47 | 178,400.19 |
| 10/02/23 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | 190.62 | 178,209.57 |
| 10/05/23 | 200012 | JOHN MASHBURN 1616 E. 19th Street Suite 301 Edmond, OK 73013 | Atty For Trustee Costs per Order of the Court 10/5/2023 | 3120-000 | | 133.20 | 178,076.37 |
| 10/05/23 | 200013 | JOHN MASHBURN 1616 E. 19th Street Suite 301 Edmond, OK 73013 | Atty for Trustee Fees per Order of the Court 10/5/2023 | 3110-000 | | 11,070.40 | 167,005.97 |
| 10/20/23 | 18 | Elaine Dowling 6801 N Broadway Ext Ste 310 Oklahoma City, OK 73116 | Recovery/reimbursement of Atty Fee 10/20/2023 Chk #6000 $2,040.00 | 1249-000 | 2,040.00 | | 169,045.97 |
| 10/26/23 | 13 | DAKIL AUCTIONEERS, INC. 200 NW 114TH OKLAHOMA CITY, OK  73114 | 1933 hot rod sale 10/26/2023 Chk #31100 Gross $31,000.00 + buyers premium $3,100.00 = total sale $34,100.00 | 1229-000 | 34,100.00 | | 203,145.97 |
| 11/01/23 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | 194.55 | 202,951.42 |
| 12/01/23 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | 216.85 | 202,734.57 |
| 01/02/24 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | 223.84 | 202,510.73 |
| 02/01/24 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | 223.60 | 202,287.13 |
| 02/05/24 | 200014 | DAKIL AUCTIONEERS, INC. 200 NW 114TH | Auctioneer for Trustee Fees per Order of the Court 2/1/24 | 3610-000 | | 3,100.00 | 199,187.13 |

Page Subtotals        38,826.00        15,595.68

Ver: 22.07n

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   15

Exhibit B

| Case No: | 21-12557 -SH | Trustee Name: | John Mashburn |
| Case Name: | TERRILL, JOHN M. | Bank Name: | Axos Bank |
| | | Account Number / CD #: | *******1476  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******6607 | | |
| For Period Ending: | 03/26/25 | Blanket Bond (per case limit): | $ 8,584,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/05/24 | 200015 | OKLAHOMA CITY, OK  73114<br>DAKIL AUCTIONEERS, INC.<br>200 NW 114TH<br>OKLAHOMA CITY, OK  73114 | Auctioneer for Trustee Expenses<br>per Order of the Court 2/1/24 | 3992-000 | | 872.76 | 198,314.37 |
| 03/01/24 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | 205.97 | 198,108.40 |
| 04/01/24 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | 218.73 | 197,889.67 |
| 04/26/24 | 19 | Cheng Lun Soo<br>13700 S Western Ave<br>Oklahoma City, OK 73170 | Sale of FloSpine shares<br>4/26/2024 Chk #1347 $49,500.00 | 1229-000 | 49,500.00 | | 247,389.67 |
| 05/01/24 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | 220.26 | 247,169.41 |
| 05/13/24 | 200016 | JOHN MASHBURN<br>1616 E. 19th Street<br>Suite 301<br>Edmond, OK 73013 | Atty for Trustee Fees per Order<br>of the Court 5/9/24 | 3110-000 | | 13,409.60 | 233,759.81 |
| 05/13/24 | 200017 | JOHN MASHBURN<br>1616 E. 19th Street<br>Suite 301<br>Edmond, OK 73013 | Atty For Trustee Costs per Order<br>of the Court 5/9/2024 | 3120-000 | | 603.93 | 233,155.88 |
| 06/03/24 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | 263.92 | 232,891.96 |
| 07/01/24 | | Axos Bank | BANK SERVICE FEE | 2600-000 | | 248.86 | 232,643.10 |
| * 07/03/24 | 200018 | INTERNATIONAL SURETIES, LTD.<br>SUITE 420<br>701 POYDRAS ST.<br>NEW ORLEANS, LA 70139 | Bond Payment Bond # 612418759 | 2300-003 | | 206.55 | 232,436.55 |
| * 07/03/24 | 200018 | INTERNATIONAL SURETIES, LTD.<br>SUITE 420<br>701 POYDRAS ST.<br>NEW ORLEANS, LA 70139 | Bond Payment Bond # 612418759 | 2300-003 | | -206.55 | 232,643.10 |
| 07/03/24 | 200019 | INTERNATIONAL SURETIES, LTD. | Bond Payment Bond # 612418759 | 2300-000 | | 208.88 | 232,434.22 |

| | | | Page Subtotals | | 49,500.00 | 16,252.91 | |

**FORM 2**

Page:   16

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No:     21-12557 -SH
Case Name:   TERRILL, JOHN M.

Trustee Name:            John Mashburn
Bank Name:               Axos Bank
Account Number / CD #:   *******1476  Checking Account (Non-Interest Earn

Taxpayer ID No:   *******6607
For Period Ending:   03/26/25

Blanket Bond (per case limit):   $  8,584,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/22/24 | 200020 | SUITE 420<br>701 POYDRAS ST.<br>NEW ORLEANS, LA 70139<br>JOHN MASHBURN<br>1616 E. 19th Street<br>Suite 301<br>Edmond, OK 73013 | Atty for Trustee Fees per Order<br>of the Court 8/21/2024 | 3110-000 | | 1,224.00 | 231,210.22 |
| 08/22/24 | 200021 | JOHN MASHBURN<br>1616 E. 19th Street<br>Suite 301<br>Edmond, OK 73013 | Atty for Trustee Fees per Order<br>of the Court 8/21/24 | 3110-000 | | 3,352.40 | 227,857.82 |
| 08/22/24 | 200022 | JOHN MASHBURN<br>1616 E. 19th Street<br>Suite 301<br>Edmond, OK 73013 | Atty for Trustee Fees per Order<br>of the Court 8/21/24 | 3110-000 | | 2,767.60 | 225,090.22 |
| 08/22/24 | 200023 | JOHN MASHBURN<br>1616 E. 19th Street<br>Suite 301<br>Edmond, OK 73013 | Second Interim Atty for Trustee Fee<br>per Order of the Court 8/21/24 | 3110-000 | | 7,269.20 | 217,821.02 |
| 08/22/24 | 200024 | JOHN MASHBURN<br>1616 E. 19th Street<br>Suite 301<br>Edmond, OK 73013 | First Interim Atty for Trustee Fees<br>of the Court 8/21/24 | 3110-000 | | 5,338.00 | 212,483.02 |
| 02/03/25 | 200025 | STEVE RUTHERFORD<br>4812 E 81st St. #302<br>Tulsa, OK 74137 | CPA For Trustee - Fees per Order of<br>the Court 1/31/25 | 3410-000 | | 1,485.00 | 210,998.02 |

Page Subtotals            0.00            21,436.20

Ver: 22.07n

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 17

Exhibit B

| | |
|---|---|
| Case No: | 21-12557 -SH |
| Case Name: | TERRILL, JOHN M. |
| Taxpayer ID No: | *******6607 |
| For Period Ending: | 03/26/25 |

| | |
|---|---|
| Trustee Name: | John Mashburn |
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******1476  Checking Account (Non-Interest Earn |
| Blanket Bond (per case limit): | $  8,584,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | COLUMN TOTALS | | 319,133.64 | 108,135.62 | 210,998.02 |
| | | | Less:  Bank Transfers/CD's | | 0.00 | 0.00 | |
| | | | Subtotal | | 319,133.64 | 108,135.62 | |
| | | | Less:  Payments to Debtors | | | 0.00 | |
| | | | Net | | 319,133.64 | 108,135.62 | |
| | | TOTAL - ALL ACCOUNTS | | | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
| | | Checking Account (Non-Interest Earn - *******1476 | | | 319,133.64 | 108,135.62 | 210,998.02 |
| | | | | | ---------------------- | ---------------------- | ---------------------- |
| | | | | | 319,133.64 | 108,135.62 | 210,998.02 |
| | | | | | ============= | ============= | ============= |
| | | | | | (Excludes Account Transfers) | (Excludes Payments To Debtors) | Total Funds On Hand |

LFORM24

Page Subtotals        0.00        0.00

Ver: 22.07n

| | | | | | | |
|---|---|---|---|---|---|---|
| Page 1 | | EXHIBIT C<br>ANALYSIS OF CLAIMS REGISTER | | | | Date: March 26, 2025 |

Case Number: 21-12557
Debtor Name: TERRILL, JOHN M.

Claim Class Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 001<br>2700-00 | UNITED STATES BANKRUPTCY COURT CLERK<br>215 DEAN A McGEE<br>OKLAHOMA CITY, OK  73102 | Administrative | | $350.00 | $0.00 | $350.00 |
| 001<br>3110-00 | JOHN MASHBURN<br>1616 E. 19th Street<br>Suite 301<br>Edmond, OK 73013 | Administrative | | $26,690.00 | $26,690.00 | $0.00 |
| 001<br>3120-00 | JOHN MASHBURN<br>1616 E. 19th Street<br>Suite 301<br>Edmond, OK 73013 | Administrative | | $132.74 | $132.74 | $0.00 |
| 001<br>3610-00 | DAKIL AUCTIONEERS, INC.<br>200 NW 114TH<br>OKLAHOMA CITY, OK  73114 | Administrative | | $1,842.50 | $1,842.50 | $0.00 |
| 001<br>3992-00 | DAKIL AUCTIONEERS, INC.<br>200 NW 114TH<br>OKLAHOMA CITY, OK  73114 | Administrative | | $740.35 | $740.35 | $0.00 |
| 001<br>2700-00 | UNITED STATES BANKRUPTCY COURT CLERK<br>215 DEAN A McGEE<br>OKLAHOMA CITY, OK  73102 | Administrative | | $350.00 | $0.00 | $350.00 |
| 001<br>3110-00 | JOHN MASHBURN<br>1616 E. 19th Street<br>Suite 301<br>Edmond, OK 73013 | Administrative<br>Second Interim | | $36,346.00 | $36,346.00 | $0.00 |
| 001<br>3120-00 | JOHN MASHBURN<br>1616 E. 19th Street<br>Suite 301<br>Edmond, OK 73013 | Administrative<br>Second interim | | $367.55 | $367.55 | $0.00 |
| 001<br>3610-00 | DAKIL AUCTIONEERS, INC.<br>200 NW 114TH<br>OKLAHOMA CITY, OK  73114 | Administrative | | $210.00 | $210.00 | $0.00 |
| 001<br>3992-00 | DAKIL AUCTIONEERS, INC.<br>200 NW 114TH<br>OKLAHOMA CITY, OK  73114 | Administrative | | $48.15 | $48.15 | $0.00 |
| 001<br>3110-00 | JOHN MASHBURN<br>1616 E. 19th Street<br>Suite 301<br>Edmond, OK 73013 | Administrative | | $13,838.00 | $13,838.00 | $0.00 |
| 001<br>3120-00 | JOHN MASHBURN<br>1616 E. 19th Street<br>Suite 301<br>Edmond, OK 73013 | Administrative | | $133.20 | $133.20 | $0.00 |

| | | | | EXHIBIT C | | | |
|---|---|---|---|---|---|---|---|
| Page 2 | | | | ANALYSIS OF CLAIMS REGISTER | | Date: March 26, 2025 | |

Case Number:   21-12557  
Debtor Name:   TERRILL, JOHN M.

*Claim Class Sequence*

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 001 3610-00 | DAKIL AUCTIONEERS, INC. 200 NW 114TH OKLAHOMA CITY, OK  73114 | Administrative | | $3,100.00 | $3,100.00 | $0.00 |
| 001 3992-00 | DAKIL AUCTIONEERS, INC. 200 NW 114TH OKLAHOMA CITY, OK  73114 | Administrative | | $872.76 | $872.76 | $0.00 |
| 001 3110-00 | JOHN MASHBURN 1616 E. 19th Street Suite 301 Edmond, OK 73013 | Administrative | | $16,762.00 | $16,762.00 | $0.00 |
| 001 3120-00 | JOHN MASHBURN 1616 E. 19th Street Suite 301 Edmond, OK 73013 | Administrative | | $603.93 | $603.93 | $0.00 |
| 001 3110-00 | JOHN MASHBURN 1616 E. 19th Street Suite 301 Edmond, OK 73013 | Administrative | 8/21/2024 Final Atty Fees plus prior balance held back | $1,224.00 | $1,224.00 | $0.00 |
| 001 3991-00 | STEVE RUTHERFORD 4812 E 81st St. #302 Tulsa, OK 74137 | Administrative | | $1,485.00 | $1,485.00 | $0.00 |
| 001 2700-00 | UNITED STATES BANKRUPTCY COURT CLERK 215 DEAN A McGEE OKLAHOMA CITY, OK  73102 | Administrative | | $350.00 | $0.00 | $350.00 |
| BOND 999 2300-00 | INTERNATIONAL SURETIES, LTD. SUITE 420 701 POYDRAS ST. NEW ORLEANS, LA 70139 | Administrative | | $328.00 | $328.00 | $0.00 |
| 000001 070 7100-00 | Navient Solutions, LLC. PO Box 9533 Wilkes-Barre, PA 18773-9533 | Unsecured | | $43,012.95 | $0.00 | $43,012.95 |
| 0000015 070 7100-00 | Christopher Edwards Conner Helms 1 NE 2nd St., Ste. 202 Oklahoma City, OK 73104 | Unsecured | (15-1) Breach of fiduciary duties; breach of contract; unjust enrichment.(15-2) Breach of fiduciary duties; breach of contract; unjust enrichment (15-2) Amending to remove unrelated attachment inadvertently filed with original claim. 15-2 AMENDED this claim is filed as unsecured non priority filed on 2/20/25 | $2,903,170.87 | $0.00 | $2,903,170.87 |
| 000002 070 7100-00 | Ou Medical Center Resurgent Capital Services PO Box 1927 Greenville, SC 29602 | Unsecured | | $160.06 | $0.00 | $160.06 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 3

Date: March 26, 2025

Case Number:  21-12557
Debtor Name:  TERRILL, JOHN M.

Claim Class Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 000003 070 7100-00 | Ou Medical Center Resurgent Capital Services PO Box 1927 Greenville, SC 29602 | Unsecured | | $30.82 | $0.00 | $30.82 |
| 000004 070 7100-00 | Ou Medical Center Resurgent Capital Services PO Box 1927 Greenville, SC 29602 | Unsecured | | $32.60 | $0.00 | $32.60 |
| 000005 070 7100-00 | Absolute Resolutions Investments, LLC c/o Absolute Resolutions Corporation 8000 Norman Center Drive, Suite 350 Bloomington, MN 55437 | Unsecured | (5-1) Account Number (last 4 digits):1757 | $24,675.29 | $0.00 | $24,675.29 |
| 000006 070 7100-00 | Absolute Resolutions Investments, LLC c/o Absolute Resolutions Corporation 8000 Norman Center Drive, Suite 350 Bloomington, MN 55437 | Unsecured | (6-1) Account Number (last 4 digits):2457 | $40,650.24 | $0.00 | $40,650.24 |
| 000007 070 7100-00 | Citibank, N.A. 6716 Grade Ln Blg 9 Ste 910-PY Dept Louisville, KY 40213-3439 | Unsecured | (7-1) Money Loaned | $5,457.95 | $0.00 | $5,457.95 |
| 000008 070 7100-00 | American Express National Bank c/o Becket and Lee LLP PO Box 3001 Malvern PA 19355-0701 | Unsecured | | $24,459.16 | $0.00 | $24,459.16 |
| 000009 070 7100-00 | Citibank, N.A. 6716 Grade Ln Blg 9 Ste 910-PY Dept Louisville, KY 40213-3439 | Unsecured | (9-1) Money Loaned | $7,534.53 | $0.00 | $7,534.53 |
| 000010 070 7100-00 | Citibank, N.A. 6716 Grade Ln Blg 9 Ste 910-PY Dept Louisville, KY 40213-3439 | Unsecured | (10-1) Money Loaned | $2,872.91 | $0.00 | $2,872.91 |
| 000011 070 7100-00 | Citibank, N.A. 6716 Grade Ln Blg 9-PY Dept Louisville, KY 40213-3439 | Unsecured | (11-1) Money Loaned | $11,537.72 | $0.00 | $11,537.72 |
| 000012 070 7100-00 | JPMorgan Chase Bank, N.A. PO Box 15368 Wilmington, DE 19850 | Unsecured | | $16,570.42 | $0.00 | $16,570.42 |
| 000013 070 7100-00 | JPMorgan Chase Bank, N.A. PO Box 15368 Wilmingtom, DE 19850 | Unsecured | | $4,125.43 | $0.00 | $4,125.43 |
| 000014 070 7100-00 | Resurgent Receivables LLC PO Box 05871 Greenville, SC 29603 | Unsecured | | $28,183.23 | $0.00 | $28,183.23 |
| 000016 070 7100-00 | Ou Medical Center Resurgent Capital Services PO Box 1927 | Unsecured | | $9.03 | $0.00 | $9.03 |

| | | | | EXHIBIT C | | |
| --- | --- | --- | --- | --- | --- | --- |

Page 4

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Date: March 26, 2025

Case Number: 21-12557
Debtor Name: TERRILL, JOHN M.

Claim Class Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
| --- | --- | --- | --- | --- | --- | --- |
| | Greenville, SC 29602 | | | | | |
| 000017 070 7100-00 | Elias, Books, Brown & Nelson, P.C. c/o Lyle R. Nelson Two Leadership Square, Ste. 1300 211 N. Robinson Ave. Oklahoma City, OK 73102 | Unsecured | 3/24/2022 Order allowing late claim FILED by Lyle Nelson | $45,481.01 | $0.00 | $45,481.01 |
| 000018 080 7200-00 | Joseph Arato 1209 Thornhill Ct Roanoke, TX 76262-1209 | Unsecured | | $50,000.00 | $0.00 | $50,000.00 |
| | Case Totals: | | | $3,313,738.40 | $104,724.18 | $3,209,014.22 |

Code #:  Trustee's Claim Number, Priority Code, Claim Type

## TRUSTEE'S PROPOSED DISTRIBUTION

Exhibit D

Case No.: 21-12557 SH
Case Name: TERRILL, JOHN M.
Trustee Name: John Mashburn

|  |  |  |
|---|---|---|
| Balance on hand | $ | 210,998.02 |

Claims of secured creditors will be paid as follows:

### NONE

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee Fees: John Mashburn | $ 19,206.68 | $ 0.00 | $ 19,206.68 |
| Trustee Expenses: John Mashburn | $ 186.45 | $ 0.00 | $ 186.45 |
| Attorney for Trustee Fees: JOHN MASHBURN | $ 94,860.00 | $ 94,860.00 | $ 0.00 |
| Attorney for Trustee Expenses: JOHN MASHBURN | $ 1,237.42 | $ 1,237.42 | $ 0.00 |
| Auctioneer Fees: DAKIL AUCTIONEERS, INC. | $ 5,152.50 | $ 5,152.50 | $ 0.00 |
| Charges: UNITED STATES BANKRUPTCY COURT CLERK | $ 350.00 | $ 0.00 | $ 350.00 |
| Other: DAKIL AUCTIONEERS, INC. | $ 1,661.26 | $ 1,661.26 | $ 0.00 |
| Other: STEVE RUTHERFORD | $ 1,485.00 | $ 1,485.00 | $ 0.00 |
| Other: UNITED STATES BANKRUPTCY COURT CLERK | $ 350.00 | $ 0.00 | $ 350.00 |
| Other: UNITED STATES BANKRUPTCY COURT CLERK | $ 350.00 | $ 0.00 | $ 350.00 |

|  |  |  |
|---|---|---|
| Total to be paid for chapter 7 administrative expenses | $ | 20,443.13 |
| Remaining Balance | $ | 190,554.89 |

Applications for prior chapter fees and administrative expenses have been filed as follows:

NONE

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $ 0.00  must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

NONE

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $ 3,157,964.22  have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be  6.0  percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000001 | Navient Solutions, LLC.<br>PO Box 9533<br>Wilkes-Barre, PA 18773-9533 | $      43,012.95 | $          0.00 | $       2,595.45 |
| 000002 | Ou Medical Center<br>Resurgent Capital Services<br>PO Box 1927<br>Greenville, SC 29602 | $         160.06 | $          0.00 | $           9.66 |
| 000003 | Ou Medical Center<br>Resurgent Capital Services<br>PO Box 1927<br>Greenville, SC 29602 | $          30.82 | $          0.00 | $           1.86 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000004 | Ou Medical Center Resurgent Capital Services PO Box 1927 Greenville, SC 29602 | $ 32.60 | $ 0.00 | $ 1.97 |
| 000005 | Absolute Resolutions Investments, LLC c/o Absolute Resolutions Corporation 8000 Norman Center Drive, Suite 350 Bloomington, MN 55437 | $ 24,675.29 | $ 0.00 | $ 1,488.93 |
| 000006 | Absolute Resolutions Investments, LLC c/o Absolute Resolutions Corporation 8000 Norman Center Drive, Suite 350 Bloomington, MN 55437 | $ 40,650.24 | $ 0.00 | $ 2,452.88 |
| 000007 | Citibank, N.A. 6716 Grade Ln Blg 9 Ste 910-PY Dept Louisville, KY 40213-3439 | $ 5,457.95 | $ 0.00 | $ 329.34 |
| 000008 | American Express National Bank c/o Becket and Lee LLP PO Box 3001 Malvern PA 19355-0701 | $ 24,459.16 | $ 0.00 | $ 1,475.89 |
| 000009 | Citibank, N.A. 6716 Grade Ln Blg 9 Ste 910-PY Dept Louisville, KY 40213-3439 | $ 7,534.53 | $ 0.00 | $ 454.64 |
| 000010 | Citibank, N.A. 6716 Grade Ln Blg 9 Ste 910-PY Dept Louisville, KY 40213-3439 | $ 2,872.91 | $ 0.00 | $ 173.35 |
| 000011 | Citibank, N.A. 6716 Grade Ln Blg 9-PY Dept Louisville, KY 40213-3439 | $ 11,537.72 | $ 0.00 | $ 696.20 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000012 | JPMorgan Chase Bank, N.A.<br>PO Box 15368<br>Wilmington, DE 19850 | $ 16,570.42 | $ 0.00 | $ 999.88 |
| 000013 | JPMorgan Chase Bank, N.A.<br>PO Box 15368<br>Wilmingtom, DE 19850 | $ 4,125.43 | $ 0.00 | $ 248.93 |
| 000014 | Resurgent Receivables LLC<br>PO Box 05871<br>Greenville, SC 29603 | $ 28,183.23 | $ 0.00 | $ 1,700.61 |
| 0000015 | Christopher Edwards<br>Conner Helms<br>1 NE 2nd St., Ste. 202<br>Oklahoma City, OK 73104 | $ 2,903,170.87 | $ 0.00 | $ 175,180.39 |
| 000016 | Ou Medical Center<br>Resurgent Capital Services<br>PO Box 1927<br>Greenville, SC 29602 | $ 9.03 | $ 0.00 | $ 0.54 |
| 000017 | Elias, Books, Brown & Nelson, P.C.<br>c/o Lyle R. Nelson<br>Two Leadership Square, Ste. 1300<br>211 N. Robinson Ave.<br>Oklahoma City, OK 73102 | $ 45,481.01 | $ 0.00 | $ 2,744.37 |

Total to be paid to timely general unsecured creditors      $      190,554.89

Remaining Balance      $      0.00

 

 

Tardily filed claims of general (unsecured) creditors totaling $ 50,000.00  have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be  0.0  percent.

Tardily filed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|-----------|----------|-------------------------|--------------------------|------------------|
| 000018 | Joseph Arato<br>1209 Thornhill Ct<br>Roanoke, TX 76262-1209 | $ 50,000.00 | $ 0.00 | $ 0.00 |

Total to be paid to tardy general unsecured creditors    $_____ 0.00

Remaining Balance    $_____ 0.00

 

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $ 0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be 0.0 percent.

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

NONE